# IN IN THE UNITED STATES COURT OF FEDERAL CLAIMS
## OFFICE OF SPECIAL MASTERS
### No. 12-174V
### Filed: March 26, 2014

```
* * * * * * * * * * * * * * * * * * * * * * * * * * *
RICHARD MAHONEY and            *
LAURA MAHONEY, as next friend of   *
Richard David Mahoney, a minor,    *        Stipulation; Attorney Fees and Costs
            Petitioners,       *
      v.                       *
                               *
SECRETARY OF HEALTH            *
AND HUMAN SERVICES,            *
            Respondent.        *
* * * * * * * * * * * * * * * * * * * * * * * * * * *
```

*Brian R. Arnold, Esq.,* Brian Arnold & Associates, Dallas, TX for petitioners.
*Justine Daigneault, Esq.*, U.S. Department of Justice, Washington, DC for respondent.

## DECISION ON ATTORNEY FEES AND COSTS[1]

**Vowell,** Chief Special Master:

In this case under the National Vaccine Injury Compensation Program,[2] I issued a decision dismissing the petition on July 9, 2013. After being granted an extension, petitioners filed a motion for attorney fees and costs on March 7, 2014.

On March 25, 2014, the parties filed a stipulation for attorney fees and costs. The stipulation indicates that after informal discussions, petitioners have amended their fees request to an amount that respondent does not object. Additionally, pursuant to General Order #9, petitioners filed a statement indicating that they incurred no personal litigation costs.

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, I intend to post this decision on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, § 205, 116 Stat. 2899, 2913 (codified as amended at 44 U.S.C. § 3501 note (2006)). In accordance with Vaccine Rule 18(b), petitioners have 14 days to identify and move to delete medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will delete such material from public access.

[2] The applicable statutory provisions defining the program are found at 42 U.S.C. § 300aa-10 *et seq.* (2006).

1

I find that this petition was brought in good faith and that there existed a reasonable basis for the claim. Therefore, an award for fees and costs is appropriate, pursuant to 42 U.S.C. §§ 300aa-15(b) and (e)(1). Further, the proposed amount seems reasonable and appropriate. **Accordingly, I hereby award the total $27,000.00[3] in the form of a check payable jointly to petitioners and petitioners' counsel of record for petitioners' attorney fees and costs.**

The clerk of the court shall enter judgment in accordance herewith.[4]

**IT IS SO ORDERED.**

<u>**s/ Denise K. Vowell**</u>
**Denise K. Vowell**
Chief Special Master

---

[3] This amount is intended to cover all legal expenses incurred in this matter. This award encompasses all charges by the attorney against a client, "advanced costs" as well as fees for legal services rendered. Furthermore, 42 U.S.C. § 300aa-15(e)(3) prevents an attorney from charging or collecting fees (including costs) that would be in addition to the amount awarded herein. *See generally Beck v. Sec'y, HHS*, 924 F.2d 1029 (Fed. Cir.1991).

[4] Entry of judgment can be expedited by each party's filing of a notice renouncing the right to seek review. *See* Vaccine Rule 11(a).